**Basil C. OKOCHA, Appellant**

v.

**LABORATORY CORPORATION OF AMERICA; Center for Family Health, Hoboken, NJ.**

No. 08–3819.

United States Court of Appeals, Third Circuit.

Submitted for Possible Summary Action Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Feb. 12, 2009.

Opinion filed: Feb. 24, 2009.

Basil C. Okocha, Bronx, NY, pro se.

Jonathan E. Hill, Esq., Morristown, PA, Janet L. Poletto, Esq., Hardin, Kundla, McKeon & Poletto, Springfield, NJ, for Laboratory Corporation of America; Center for Family Health, Hoboken, NJ.

Before: BARRY, AMBRO and SMITH, Circuit Judges.

OPINION

PER CURIAM.

Appellant Basil Okocha ("Okocha") filed this civil action against Laboratory Corporation of America and the Center for Family Health, Hoboken, NJ ("Appellees"), alleging that Appellees colluded with the FBI to inject him with the Human Immunodeficiency Virus ("HIV"),

---

then covered-up this fact by falsifying subsequent HIV test results, which negligently inflicted. emotional distress upon Okocha. The District Court exercised federal diversity jurisdiction under 28 U.S.C. § 1332, and correctly identified New Jersey law as controlling with respect to the substance of Okocha's claims. On August 15, 2008, the District Court granted Appellees' motion for summary judgment and dismissed Okocha's complaint. We exercise jurisdiction pursuant to 28 U.S.C. § 1291, and will affirm.

A party attempting to survive summary judgment "must present more than just bare assertions, conclusory allegations or suspicions to show the existence of a genuine issue." *Podobnik v. United States Postal Serv.*, 409 F.3d 584, 594 (3d Cir. 2005) (citation omitted). Accepting as true that Okocha is currently HIV-positive, he nonetheless has failed to show the existence of a genuine issue of material fact with regard to Appellees' alleged infection of him with the retrovirus. Likewise, Okocha has also failed to offer anything beyond pure speculation to show that Appellees falsified any of his HIV test results.

It follows, then, that Okocha cannot impute his alleged emotional distress to the Appellees because he has failed to produce any evidence of tortious conduct on their part. Equally fatal to Okocha's claim for negligent infliction of emotional distress ("NIED") is the absence of any evidence in the record showing that he "has suffered emotional distress so severe that no reasonable [person] could be expected to endure it." *Schillaci v. First Fid. Bank*, 311 N.J.Super. 396, 709 A.2d 1375, 1380 (1998) (quoting *Buckley v. Trenton Saving Fund*

*Soc'y*, 111 N.J. 355, 544 A.2d 857, 863 (1988)).[1]

On appeal, Okocha directs our attention to two New Jersey cases which he believes compel reversal of the District Court's decision. The first case is *In re Jascalevich License Revocation*, 182 N.J.Super. 455, 442 A.2d 635 (1982), which held, inter alia, that "a deliberate falsification by a physician of his patient's medical record ... must be regarded both as gross malpractice endangering the health or life of his patient." *Id.* at 645. The second case, *Rosenblit v. Zimmerman*, 166 N.J. 391, 766 A.2d 749 (2001), involved "a physician who deliberately destroyed and altered medical records in anticipation of a patient's malpractice lawsuit against him." *Id.* at 752. There, the Supreme Court of New Jersey held that the patient had an actionable fraudulent concealment claim based on the physician's spoliation of evidence. *Id.* at 758. In addition to Okocha's concession that "this is not a [medical] malpractice lawsuit," (Dist. Ct. Op. at 2–3 n. 4), the aforementioned cases are also inapplicable based on our conclusion that Okocha has failed to produce any evidence of tortious conduct on the part of Appellees.

There being no substantial question presented by Okocha's appeal, we will summarily affirm the District Court's order granting summary judgment for Appellees. *See* LAR 27.4; I.O.P. 10.6.

---

1. It is unclear why the District Court used the NIED by proxy standard, in New Jersey referred to as a *Portee* bystander claim, *see Dunphy v. Gregor*, 136 N.J. 99, 642 A.2d 372, 373–74 (1994), to assess Okocha's NIED claim because Okocha is alleging that *his* injury resulted in emotional distress to *himself.* Regardless, this apparent misapprehension has no bearing on our ultimate disposition.